# EXHIBIT 1

## Bello v. Barden Corp.
## Civil Action No. 3:01CV01531 (AWT)

| Hours Worked | Phase I 8/22/01-1/16/02 | Phase II 1/16/02-10/11/06 | |
|---|---|---|---|
| Timekeeper | | | Total |
| JAW (Partner) | 94.6 | 195.6 | 290.2 |
| DDB (Legal Assistant) | 86.1 | 157.7 | 243.8 |
| FCS (Associate) | 0 | 9.6 | 9.6 |
| Total | 181 | 167 | 348 |

| Attorneys' Fees | Phase I 8/22/01-1/16/02 | Phase II 1/16/02-10/11/06 | |
|---|---|---|---|
| Timekeeper | | | Total |
| JAW (Partner) | 24,471.00 | 53,833.50 | 78,304.50 |
| DDB (Legal Assistant) | 10,359.00 | 20,501.00 | 30,860.00 |
| FCS (Associate) | 0 | 2,730.00 | 2,730.00 |
| Totals | 34,830 | 77,065 | 111,895 |

| Billing Rates | 2001 | 2002 | 2006 |
|---|---|---|---|
| JAW (Partner) | 265 | 275 | 280 |
| DDB (Legal Assistant) | 120 | 130 | - |
| FCS (Associate) | - | - | 175 |

| Costs and Expenses | Phase I 8/22/01-1/16/02 | Phase II 1/16/02-10/11/06 | |
|---|---|---|---|
| Category | | | Total |
| Copies | 138.70 | 730.60 | 869.30 |
| Travel (mileage) | 87.64 | 137.25 | 224.89 |
| Parking | 9.82 | 21.25 | 31.07 |
| Computer Research | 4,827.58 | 5,985.85 | 10,813.43 |
| Feds | 59.54 | 408.56 | 468.10 |
| Fax | 10.00 | 69.00 | 79.00 |
| Court Transcripts | 0 | 101.76 | 101.76 |
| Totals | 5,133 | 7,454 | 12,588 |

| **Total Fees & Costs** | 39,963 | 84,519 | 124,482 |

Exhibit 1

# EXHIBIT 2

DATE PRINTED    11/01/01 11:55 AM

FEES BILL-THRU DATE  10/31/01

COST BILL-THRU DATE  10/31/01

BILLING NOTES

BILLING MEMO #   463604

PAGE    1

BILLING PROFESSIONAL:              CLIENT -- 25640      THE BARDEN CORP.

JAW                               MATTER -- 25640-1    BELLO, RALPH v.
                                                       LITIGATION

---

UNBILLED TIME (Through 10/31/01)

| DATE | TIME-KEEPER | ACTUAL HOURS | RATE | DOLLARS | WORK DESCRIPTION | PRINTED HOURS | SUMMARY PHRASE | ENTRY # |
|------|-------------|--------------|------|---------|------------------|---------------|----------------|---------|
| 09/11/01 | JAW | 8.00 | 265.00 | 2120.00 | review additional case law; prepare memorandum in support of motion to dismiss (continued) | 8.00 | | 10443072 |
| 09/12/01 | DDB | 1.40 | 120.00 | 168.00 | draft memorandum to J.A. Wellington re: insufficiency of service of process; telephone inquiry to clerk of U.S. district court in Hartford re: transfer of case to Judge Thompson; preparation of appearance | 1.40 | | 10443060 |
| 09/12/01 | JAW | .40 | 265.00 | 106.00 | prepare appearance and request for an extension of time to file | .40 | | 10444401 |
| 09/13/01 | JAW | 1.20 | 265.00 | 318.00 | finalize requests for extension of time to file and telephone conference with Attorney Umeugo; telephone conference with Attorney Luckingbeal re: motion to dismiss; review court orders re: pretrial deadlines; request order for pretrial filing deadlines from new presiding judge; review local rule requirements re: pretrial discovery report | 1.20 | | 10444419 |
| 09/13/01 | DDB | 2.50 | 120.00 | 300.00 | revision of motion for extension of time to reflect plaintiffs' counsel's objection; attempt to file appearance and motion for extension of time at U.S. district court in Hartford; revision of motion; arrange for courier to file documents at district court; mail copies of documents to Attorney Umeugo; preparation of case index of documents | 2.50 | | 10445943 |
| 09/14/01 | DDB | 1.10 | 120.00 | 132.00 | meet with J.A. Wellington to discuss possible use of 1997 memorandum of decision as attachment; checked for recent decisions allowing use of attachments in 12(b)(6) motion to dismiss; discuss strategy of using attachment with J.A. Wellington; proofreading draft memorandum in support of motion to dismiss | 1.10 | | 10445955 |
| 09/14/01 | JAW | .70 | 265.00 | 185.50 | review additional case law; office conference with D.E. Duprey-Bonsignore re: revisions to draft memorandum | .70 | | 10446009 |
| 09/17/01 | DDB | 3.10 | 120.00 | 372.00 | discuss with J.A. Wellington re: addition of footnotes to memorandum in support of 12(b)(6) | 3.10 | | |

EXHIBIT 2

```
DATE PRINTED    11/01/01 11:55 AM                                                    PAGE    2
FEES BILL-THRU DATE 10/31/01
COST BILL-THRU DATE 10/31/01                                      BILLING NOTES
                                      BILLING MEMO #    463604

BILLING PROFESSIONAL:          CLIENT -- 25640    THE BARDEN CORP.

   JAW                          MATTER -- 25640-1   BELLO, RALPH v.
                                                    LITIGATION
```

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | motion to dismiss; review of transcript from CERCLA lien meeting for testimony of R. Bello; perform research on Westlaw and Premise re: judicial consideration of hearing transcript and duty of care under reckless claim; research of EPA regulations re: Superfund lien procedures | | |
| 09/17/01 JAW | 2.20 | 265.00 | 583.00 | review additional case law identified by co-counsel; participate in conference call with co-defense counsel re: responses to federal complaint; office conference with D.E. Duprey-Bonsignore re: review of EPA lien hearing record and minor revisions of memorandum in support of motion to dismiss | 2.20 | 10452183 |
| 09/18/01 JAW | 2.10 | 265.00 | 556.50 | office conference with D.E. Duprey-Bonsignore re: addition of exhibits to motion to dismiss; telephone conference with Attorney Rowe, Clerk of Federal District Court; review relevant portions of lien hearing transcript; revise supporting memorandum | 2.10 | 10452792 |
| 09/18/01 DDB | 5.00 | 120.00 | 600.00 | meet with J.A. Wellington to discuss addition of footnotes to memorandum in support of motion to dismiss re: judicial notice of hearing transcript | 5.00 | 10453740 |
| 09/19/01 DDB | 1.70 | 120.00 | 204.00 | meet with J.A. Wellington to discuss file maintenance and organization of research to support memorandum | 1.70 | 10455438 |
| 09/19/01 JAW | .10 | 265.00 | 26.50 | office conference with D.E. Duprey-Bonsignore re: research | .10 | 10463847 |
| 09/24/01 JAW | .20 | 265.00 | 53.00 | telephone conference with L. Raffone re: status of federal and state litigation | .20 | 10461435 |
| 09/27/01 JAW | .20 | 265.00 | 53.00 | telephone conference with Attorney Carmen re: status of federal and state litigation | .20 | 10468482 |
| 09/28/01 JAW | 1.50 | 265.00 | 397.50 | review Warner Lambert Company draft motion to dismiss; telephone conference with Attorney Booher re: same; perform additional research | 1.50 | 10471518 |
| 10/01/01 DDB | 1.90 | 120.00 | 228.00 | check citations in memorandum in support of motion to dismiss; proofreading of memorandum | 1.90 | 10477932 |
| 10/01/01 JAW | 6.00 | 265.00 | 1590.00 | finalize memorandum in support of motion to dismiss; prepare motion, disclosure statement and request for extension of time to comply with court-ordered discovery local rule | 6.00 | 10478079 |

```
DATE PRINTED    11/01/01 11:55 AM                                                        PAGE    3
FEES BILL-THRU DATE  10/31/01
COST BILL-THRU DATE  10/31/01                              BILLING NOTES
                                        BILLING MEMO #   463604

BILLING PROFESSIONAL:          CLIENT -- 25640     THE BARDEN CORP.

   JAW                         MATTER -- 25640-1    BELLO, RALPH v.
                                                    LITIGATION
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/01 DDB | 3.10 | 120.00 | 372.00 | revision of memorandum in support of motion to dismiss; revision of motion to dismiss, disclosure statement and motion for extension of time; photocopy documents for file and opposing counsel; file motions at Hartford district court | 3.10 | 10477956 |
| 10/02/01 JAW | .30 | 265.00 | 79.50 | review final revisions to supporting memorandum | .30 | 10479978 |
| 10/03/01 DDB | .30 | 120.00 | 36.00 | update case index | .30 | 10477965 |
| 10/04/01 DDB | .40 | 120.00 | 48.00 | file maintenance; telephone inquiry to Bridgeport district court to locate complaint in EPA cost recovery action | .40 | 10524660 |
| 10/11/01 DDB | 5.60 | 120.00 | 672.00 | revise memorandum in support of motion to dismiss; file appearance, motion to dismiss, disclosure statement, and motion for extension of time with clerk at Hartford district court | 5.60 | 10490022 |
| 10/12/01 DDB | 4.20 | 120.00 | 504.00 | prepare case index; make file copies of documents filed with court; mail courtesy copies to co-defendants; telephone inquiry to court clerk re: missing attachments; draft cover letter to court clerk; prepare corrected memorandum for filing by FedEx | 4.20 | 10497282 |
| 10/19/01 DDB | .20 | 120.00 | 24.00 | update case index | .20 | 10503897 |
| 10/19/01 JAW | 3.00 | 265.00 | 795.00 | travel to Hartford; attend court conference | 3.00 | 10518756 |
| 10/22/01 DDB | .90 | 120.00 | 108.00 | meet with J.A. Wellington to discuss results of pre-trial conference and upcoming conference; research any recent cases re: continuing course of conduct | .90 | 10507188 |
| 10/23/01 DDB | 1.70 | 120.00 | 204.00 | perform research re: violation of statute as basis for negligence per se; discuss research results with J.A. Wellington; perform research of state statutes and regulations for requirement that waste oil be sent to permitted facility | 1.70 | 10511280 |
| 10/23/01 JAW | 1.50 | 265.00 | 397.50 | review pleadings, motion and case law in preparation for court status conference re: motion to dismiss | 1.50 | 10511868 |
| 10/23/01 NKJ | .60 | 300.00 | 180.00 | conference with J.A. Wellington re: tactical approach on motion to dismiss suit in Federal District Court, and conference with Judge to discuss same | .60 | 10515240 |

```
DATE PRINTED     11/01/01 11:55 AM
FEES BILL-THRU DATE  10/31/01                                                           PAGE    4
COST BILL-THRU DATE  10/31/01                                         BILLING NOTES
                                          BILLING MEMO #    463604

BILLING PROFESSIONAL:          CLIENT -- 25640     THE BARDEN CORP.

    JAW                        MATTER -- 25640-1   BELLO, RALPH v.
                                                   LITIGATION
```

| Date | ID | Hours | Rate | Amount | Description | | |
|------|----|----|----|----|----|----|----|
| 10/24/01 | DDB | .60 | 120.00 | 72.00 | check on Westlaw to confirm case holding that C.G.S. 22a-452 limits actions for cost recovery or damages to 2 years from time of discovery; meet with J.A. Wellington re: debriefing of today's status conference | .60 | 1051394 1 |
| 10/24/01 | JAW | 7.00 | 265.00 | 1855.00 | continue preparations for court status conference; travel to Hartford; participate in chambers conference with Judge Thompson and Attorney Umeugo; prepare request for leave to supplement memorandum in support of motion to dismiss | 7.00 | 1051395 9 |
| 10/25/01 | DDB | 4.50 | 120.00 | 540.00 | obtain copy of complaint in U.S. v. A-1 Auto Service from Bridgeport federal court; revise request to supplement; travel to Hartford district court; file request to supplement and deliver copy to Judge Thompson's chambers | 4.50 | 1051500 6 |
| 10/25/01 | JAW | 3.60 | 265.00 | 954.00 | office conference with D.E. Duprey-Bonsignore re: obtaining copy of EPA complaint against private PRPs; prepare settlement offer request; complete request for leave to supplement memorandum | 3.60 | 1051503 0 |
| 10/26/01 | JAW | 1.00 | 265.00 | 265.00 | prepare notice to EPA regarding Bello federal litigation | 1.00 | 10515768 |
| 10/26/01 | DDB | .20 | 120.00 | 24.00 | update case index | .20 | 10516755 |

```
TOTAL HOURS..    78.00                                          78.00--TOTAL PRINTED HOURS

TOTAL DOLLAR VALUE.........$    15123.00  (DOLLAR VALUE AT RATE 1.......$    15123.00)    $    15123.00--TOTAL DOLLAR VALUE
                                                                                              OF PRINTED HOURS
TOTAL WIP CARRYING COSTS....$      177.24  (CARRYING COSTS AT RATE 1.....$      177.24)   1383595--MANUAL FEE
```

---

### TIMEKEEPER SUMMARY

| | | MANUAL | SUMMARY OF ACTUAL TIME | | | | SUMMARY OF PRINTED TIME | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | NAME | ALLOCATIONS | Hours | Avg. Rate | Dollars | % of Total | Hours | Avg. Rate | Dollars | % of Total | LAST TIME ENTRY DATE |
| NKJ | NKJ | 180.00 | .60 | 300.00 | 180.00 | 1.19 | .60 | 300.00 | 180.00 | 1.19 | 10/31/01 |
| JAW | JAW | 9332.48 | 39.00 | 265.00 | 10335.00 | 68.34 | 39.00 | 265.00 | 10335.00 | 68.34 | 10/31/01 |
| DDB | DDB | 4323.47 | 38.40 | 120.00 | 4608.00 | 30.47 | 38.40 | 120.00 | 4608.00 | 30.47 | 10/31/01 |

```
DATE PRINTED    11/01/01 11:55 AM                                                    PAGE    5
FEES BILL-THRU DATE  10/31/01
COST BILL-THRU DATE  10/31/01                                      BILLING NOTES
                                            BILLING MEMO #    463604
```

BILLING PROFESSIONAL:        CLIENT -- 25640    THE BARDEN CORP.

    JAW                      MATTER -- 25640-1    BELLO, RALPH v.
                                                 LITIGATION

---

BILLING MEMO TOTALS.......$      78.00    193.88    15123.00        78.00    193.88    15123.00

----------------------------------------------------------------------------------------------

UNBILLED COSTS (Through 10/31/01)

| DATE | AMOUNT | AUTHORIZED BY | COST DESCRIPTION | CHECK NUMBER | SUMMARY PHRASE | ENTRY # |
|------|--------|---------------|------------------|--------------|----------------|---------|
| 08/30/01 | 25.00 | JSP | COPIES OF COURT DOCUMENTS | 137335 | | 10418190 |
| 08/30/01 | 27.60 | JSP | TRAVEL TO NH,BRIDGEPORT,HTFD 8/27 | 137335 | | 10418193 |
| 08/30/01 | 2.25 | JSP | COPIES | 137335 | | 10418205 |
| 08/30/01 | 3.25 | JSP | COPIES | 137335 | | 10418208 |
| 08/30/01 | 8.28 | JSP | TRAVEL TO W.HAVEN 8/24 | 137335 | | 10418211 |
| 08/30/01 | 8.28 | JSP | TRAVEL TO W.HAVEN 8/28 | 137335 | | 10418214 |
| 08/31/01 | 8.00 | | F | 0 | FAX WTBY | 10422234 |
| 09/06/01 | 17.47 | | WESTLAW JAW 8.28.01 | 0 | | 10430136 |
| 09/06/01 | 755.47 | | WESTLAW DDB 8.29,30,31 | 0 | | 10430139 |
| 09/06/01 | 600.24 | | WESTLAW DDB 8.27,28 | 0 | | 10430142 |
| 09/06/01 | 512.05 | | WESTLAW JAW 8.28.01 | 0 | | 10430145 |
| 09/06/01 | 350.47 | | WESTLAW JAW 8.29,30 | 0 | | 10430148 |
| 09/06/01 | 118.18 | | WESTLAW JAW 8.28.01 | 0 | | 10430151 |
| 09/06/01 | 10.00 | JSP | COPIES | 137510 | | 10421628 |
| 09/06/01 | 11.22 | JSP | TRAVEL TO HTFD 8/29 | 137510 | | 10421631 |
| 09/17/01 | 1.20 | | COPY EXPENSE 12 PAGES | 0 | COPY WTBY | 10448940 |
| 09/18/01 | 1.60 | | COPY EXPENSE 16 PAGES | 0 | COPY WTBY | 10452462 |
| 09/18/01 | 2.30 | | COPY EXPENSE 23 PAGES | 0 | COPY WTBY | 10452465 |
| 09/18/01 | 2.40 | | COPY EXPENSE 24 PAGES | 0 | COPY WTBY | 10452468 |

```
DATE PRINTED    11/01/01 11:55 AM                                                    PAGE    6
FEES BILL-THRU DATE  10/31/01
COST BILL-THRU DATE  10/31/01              BILLING MEMO #    463604      BILLING NOTES
```

BILLING PROFESSIONAL:          CLIENT -- 25640      THE BARDEN CORP.

JAW                            MATTER -- 25640-1    BELLO, RALPH v.
                                                    LITIGATION

| Date | Amount | Init | Description | Ref1 | Ref2 | Ref3 |
|------|--------|------|-------------|------|------|------|
| 09/20/01 | 2.50 | DDB | COPIES | 137761 | | 10449555 |
| 09/20/01 | 4.50 | DDB | COPIES | 137761 | | 10449558 |
| 09/20/01 | 1.25 | DDB | PARKING 9/6 | 137761 | | 10449561 |
| 09/25/01 | 10.00 | JAW | COMPUTERIZED RESEARCH | 137820 | | 10452603 |
| 09/30/01 | 62.64 | | WESTLAW JAW 9.11,15 | 0 | | 10470507 |
| 09/30/01 | 1891.79 | | WESTLAW DDB 9.4,5,6,7,10,14,17,18 | 0 | | 10470510 |
| 10/02/01 | 36.00 | ZZZ | 9/13 HAND DELIVERY TO CLERK USDC | 138022 | | 10469550 |
| 10/02/01 | 6.60 | | COPY EXPENSE 66 PAGES | 0 | COPY WTBY | 10481097 |
| 10/02/01 | 15.40 | | COPY EXPENSE 154 PAGES | 0 | COPY WTBY | 10481100 |
| 10/02/01 | 10.00 | | COPY EXPENSE 100 PAGES | 0 | COPY WTBY | 10481103 |
| 10/12/01 | .09 | | TC DDB 09.12.01 | 0 | TEL WTBY | 10489473 |
| 10/18/01 | .22 | DDB | PARKING 10/2 | 138434 | | 10494894 |
| 10/18/01 | 10.87 | DDB | TRAVEL TO HTFD 10/2 | 138434 | | 10494900 |
| 10/23/01 | 8.00 | ZZZ | COMPUTERIZED RESEARCH | 138499 | | 10498365 |
| 10/24/01 | 131.58 | | WESTLAW DDB 10.1.01 | 0 | | 10510902 |
| 10/25/01 | 7.00 | JAW | PARKING 10/19 | 138573 | | 10508727 |
| 10/25/01 | 21.39 | JAW | TRAVEL TO HTFD 10/19 | 138573 | | 10508730 |
| 10/25/01 | 31.00 | | COPY EXPENSE 310 PAGES | 0 | COPY WTBY | 10514829 |
| 10/25/01 | 3.20 | | COPY EXPENSE 32 PAGES | 0 | COPY WTBY | 10514832 |
| 10/25/01 | 2.80 | | COPY EXPENSE 28 PAGES | 0 | COPY WTBY | 10514835 |
| 10/25/01 | 6.60 | | COPY EXPENSE 66 PAGES | 0 | COPY WTBY | 10514838 |
| 10/30/01 | 5.62 | ZZZ | 10/2 FEDERAL EXPRESS UMEUGO | 138683 | | 10512006 |
| 10/30/01 | 369.69 | | WESTLAW DDB 10.22,23,24 | 0 | | 10521108 |

```
DATE PRINTED   11/01/01 11:55 AM                                                              PAGE   7
FEES BILL-THRU DATE  10/31/01
COST BILL-THRU DATE  10/31/01                    BILLING MEMO #   463604                BILLING NOTES


BILLING PROFESSIONAL:          CLIENT -- 25640      THE BARDEN CORP.


   JAW                         MATTER -- 25640-1    BELLO, RALPH v.
                                                    LITIGATION
```

---

|  | |
|---|---|
| TOTAL COSTS.....$   5104.00 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

TOTAL FEES AND EXPENSES DUE -    20227.00

---

### STATUS AND HISTORICAL DATA

| TOTAL WORK-IN-PROCESS | | BILLING HISTORY | | MONEY ON HAND | | ACCOUNTS RECEIVABLE | |
|---|---|---|---|---|---|---|---|
| Time in Hours | 78.00 | Last Bill Date | 00/00/00 | Fee Retainer | 0.00 | November | 0.00 |
| Time in Dollars | 15,123.00 | Last Bill-Thru Date | 00/00/00 | Cost Retainer | 0.00 | October | 0.00 |
| Costs | 5,178.35 | Last Bill Amount | 0.00 | General Retainer | 0.00 | September | 0.00 |
| | | Total Fees Billed | 0.00 | Trust Balance | 0.00 | August | 0.00 |
| | | Total Hours Billed | 0.00 | Credit Balance | 0.00 | July | 0.00 |
| | | Time Value Billed | 0.00 | | | June | 0.00 |
| WRITE-OFFS YEAR TO DATE | | Regular Variance | 0.00 | | | | |
| | | Rate 1 Variance | 0.00 | | | TOTAL A/R | 0.00 |
| Time in Hours | 3.50 | Last Payment Date | 00/00/00 | | | | |
| Time in Dollars | 420.00 | Last Payment Amount | 0.00 | | | | |
| Fees | 0.00 | Amount Ret. Applied | 0.00 | | | | |
| Costs | 0.00 | Last Rebill Date | 00/00/00 | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### MASTER FILE DATA

| FREQUENCY DATA | | BUDGET DATA | | ADDRESS | MISCELLANEOUS | | |
|---|---|---|---|---|---|---|---|
| Fee Frequency | 1 | Fee Budget | 0 | THE BARDEN CORP. | | | |
| Cost Frequency | 1 | Cost Budget | 0 | 200 PARK AVENUE | Status | | CC |
| Base Month | 0 | | | P.O. BOX 2449 | SOS # | | 247 |
| Base Month - Retainer | 0 | | | DANBURY, CT  06813-2449 | | | |
| Fees If Over | $    0 | | | ATTN. LAWRENCE RAFFONE | | | |
| Costs If Over | $    0 | | | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# EXHIBIT 3

DATE PRINTED:    March 11, 2003                                                             PAGE 1

FEES BILL-THRU DATE: 02/28/03

COST BILL-THRU DATE: 02/28/03                 **BILLING MEMO**                 **BILLING NOTES**

**BILLING**           **CLIENT**  25640         BARDEN CORP. THE

J. A. WELLINGTON

                   **MATTER**  25640-1        BELLO, RALPH v.
                                            LITIGATION

---

### UNBILLED TIME (Through 02/28/03 )

| DATE | ACTUAL TIME-KEEPER | ACTUAL HOURS | RATE | DOLLARS | WORK DESCRIPTION | NOTES | PRINTED HOURS |
|---|---|---|---|---|---|---|---|
| 11/02/01 | JAW | 0.20 | 265.00 | 53.00 | review law applicable to appeal of non-suit and final judgment; office conference with D.E. Duprey-Bonsignore re: same | Converted Entry | 0.20 |
| 11/05/01 | DDB | 0.10 | 120.00 | 12.00 | photocopy request to supplement memorandum | Converted Entry | 0.10 |
| 11/05/01 | JAW | 1.90 | 265.00 | 503.50 | prepare case status report | Converted Entry | 1.90 |
| 11/06/01 | DDB | 0.90 | 120.00 | 108.00 | research statutes re: appeal period and amount in controversy for federal question claims | Converted Entry | 0.90 |
| 11/07/01 | JAW | 0.20 | 265.00 | 53.00 | telephone conference with Attorney Carmens re: status of federal and state litigation | Converted Entry | 0.20 |
| 11/08/01 | DDB | 0.70 | 120.00 | 84.00 | perform research re: compliance with NCP under CERCLA | Converted Entry | 0.70 |
| 11/09/01 | DDB | 0.30 | 120.00 | 36.00 | inquiries to Hartford district court re: any filing by plaintiff | Converted Entry | 0.30 |
| 11/13/01 | DDB | 0.30 | 120.00 | 36.00 | discuss strategy for reply brief with J.A. Wellington | Converted Entry | 0.30 |
| 11/13/01 | JAW | 1.80 | 265.00 | 477.00 | review plaintiffs' memorandum in opposition to motion to dismiss; office conference with D.E. Duprey-Bonsignore re: research to prepare response to plaintiffs' arguments; prepare reply brief | Converted Entry | 1.80 |
| 11/14/01 | DDB | 5.10 | 120.00 | 612.00 | draft portion of reply brief pertaining to state common law claims; review and revise reply brief; perform additional case research | Converted Entry | 5.10 |
| 11/14/01 | JAW | 7.30 | 265.00 | 1,934.50 | review additional case law; prepare reply brief (continued); office conference with D.E. Duprey-Bonsignore re: responses to Plaintiffs' arguments regarding state common law claims; telephone conference with Attorney Luckingbeal (co-defense counsel) re: reply brief | Converted Entry | 7.30 |
| 11/15/01 | DDB | 0.60 | 120.00 | 72.00 | proofreading of reply brief | Converted Entry | 0.60 |
| 11/15/01 | DDB | 1.00 | 120.00 | 120.00 | discussion with J.A. Wellington re: revision of reply brief; additional research re: duty created by public trust statutes; check Bedford Affiliates case to ensure validity of holding | Converted Entry | 1.00 |
| 11/15/01 | JAW | 6.80 | 265.00 | 1,802.00 | prepare reply brief (continued) | Converted Entry | 6.80 |
| 11/16/01 | DDB | 2.40 | 120.00 | 288.00 | deliver reply brief to Hartford district court | Converted Entry | 2.40 |

EXHIBIT 3

DATE PRINTED:   March 11, 2003                                                                              PAGE  2
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

| | | | | | BILLING MEMO | BILLING NOTES | |

**BILLING**                CLIENT  25640        BARDEN CORP. THE
J. A. WELLINGTON

MATTER  25640-1      BELLO, RALPH v.
LITIGATION

| Date | Initials | Hours | Rate | Amount | Description | | |
|------|----------|-------|------|--------|-------------|---|---|
| 11/16/01 | JAW | 4.40 | 265.00 | 1,166.00 | complete reply brief; prepare transmittal letter to court | Converted Entry | 4.40 |
| 12/17/01 | DDB | 0.60 | 120.00 | 72.00 | draft motion for extension of time to comply with discovery rules | Converted Entry | 0.60 |
| 12/17/01 | JAW | 0.40 | 265.00 | 106.00 | prepare request for extension of time to file 26(f) report | Converted Entry | 0.40 |
| 12/18/01 | DDB | 0.70 | 120.00 | 84.00 | prepare request for extension of time for discovery conference to be filed with district court; prepare copies for plaintiffs' counsel | Converted Entry | 0.70 |
| 12/18/01 | JAW | 0.30 | 265.00 | 79.50 | review and revise draft request for extension of time to file Rule 26(f) report; file same | Converted Entry | 0.30 |
| 01/02/02 | JAW | 1.30 | 275.00 | 357.50 | review Torrington Company memorandum in support of its motion to intervene; review memorandum in support of EPA's motion to enter consent decree | Converted Entry | 1.30 |
| 01/07/02 | JAW | 0.40 | 275.00 | 110.00 | review court's decision granting motion to dismiss | Converted Entry | 0.40 |
| 01/08/02 | JAW | 1.00 | 275.00 | 275.00 | prepare case status report | Converted Entry | 1.00 |
| 01/11/02 | JAW | 0.40 | 275.00 | 110.00 | telephone conference with Attorney Luckingbeal; telephone conference with Attorney Brennan (Bello's counsel) | Converted Entry | 0.40 |
| 01/14/02 | JAW | 1.20 | 275.00 | 330.00 | prepare letter to Attorney Umeugo re: payment of water fees; prepare notice of offer to pay water fee-related response costs; prepare transmittal letter to Judge Thompson | Converted Entry | 1.20 |
| 01/15/02 | DDB | 3.30 | 130.00 | 429.00 | research re: Rule 11 and local rule sanctions for vexatious litigation; proofread and revise motion for the imposition of sanctions and supporting memorandum; prepare copies for Attorney Umeugo | Converted Entry | 3.30 |
| 01/15/02 | JAW | 5.20 | 275.00 | 1,430.00 | prepare motion for the imposition of sanctions; prepare letter to Attorney Umeugo re: same | Converted Entry | 5.20 |
| 01/16/02 | DDB | 1.70 | 130.00 | 221.00 | proofread letter to Attorney Umeugo renewing offer to settle; prepare letter for FedEx delivery to Attorney Umeugo; discuss strategy with J.A. Wellington; perform research on federal and local rules for offer of judgment and plaintiff's right to recover costs and fees | Converted Entry | 1.70 |
| 01/16/02 | JAW | 5.90 | 275.00 | 1,622.50 | telephone conference with Attorney Kaufman; travel to Hartford; attend court status conference | Converted Entry | 5.90 |
| 01/17/02 | AS1 | 4.60 | 145.00 | 667.00 | conference with J.A. Wellington re: framing of the issues and research required; legal research re: offer of funds to plaintiff creates mootness of case subject to dismissal and 113 action is an equitable action | Converted Entry | 4.60 |

DATE PRINTED:    March 11, 2003                                                                    PAGE  3
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03                    **BILLING MEMO**                **BILLING NOTES**

**BILLING**                          **CLIENT**  25640          BARDEN CORP. THE
J. A. WELLINGTON
                                     **MATTER**  25640-1        BELLO, RALPH v.
                                                               LITIGATION

| Date | Initials | Hours | Rate | Amount | Description | Notes | |
|---|---|---|---|---|---|---|---|
| 01/17/02 | DDB | 5.60 | 130.00 | 728.00 | perform research at Waterbury bar library re: legislative history of CERCLA Sec. 113; travel to Quinnipiac law library to obtain copies of Congressional floor debate of CERCLA amendments; review research; discuss research results with J.A. Wellington | Converted Entry | 5.60 |
| 01/17/02 | FL | 3.50 | 140.00 | 490.00 | research re: mootness due to settlement offer and unclean hands doctrine | Converted Entry | 3.50 |
| 01/17/02 | JAW | 9.40 | 275.00 | 2,585.00 | prepare motion to dismiss (lack of subject matter jurisdiction); motion to stay settlement; conferences/ consolidate cases and motion for order to provide for discovery and memorandum in support thereof; office conference with D.E. Duprey-Bonsignore re: additional research; office conference with A. Snyder re: same; review research results | Converted Entry | 9.40 |
| 01/17/02 | LRG | 3.50 | 165.00 | 577.50 | legal research re: motion to dismiss | Converted Entry | 3.50 |
| 01/18/02 | DDB | 3.40 | 130.00 | 442.00 | proofread first draft of motion for reconsideration; download cases cited in draft motion for reconsideration; check cases cited to confirm still good law; discuss strategy with J.A. Wellington | Converted Entry | 3.40 |
| 01/18/02 | JAW | 6.00 | 275.00 | 1,650.00 | perform additional research; revise supporting memorandum | Converted Entry | 6.00 |
| 01/19/02 | JAW | 8.50 | 275.00 | 2,337.50 | continue preparation of motions, supporting memoranda and notices | Converted Entry | 8.50 |
| 01/20/02 | JAW | 8.50 | 275.00 | 2,337.50 | continue preparation of motions, supporting memoranda and notices | Converted Entry | 8.50 |
| 01/21/02 | DDB | 6.50 | 130.00 | 845.00 | proofread motion to dismiss and supporting memorandum; telephone conversation with J.A. Wellington re: research assignment; telephone conversation with Attorney Catino re: obtaining copy of settlement agreement; check citations in motion to dismiss to confirm still good law; proofread memorandum in support of court order and notice of intent to file motion for sanctions; photocopy exhibits to memorandum in support of court order; compare CERCLA claims in available original and amended complaints to confirm they are identical; prepare table of defendants in all Bello cases | Converted Entry | 6.50 |
| 01/21/02 | JAW | 8.40 | 275.00 | 2,310.00 | review additional case law, continue preparation of motions, supporting memoranda and notices | Converted Entry | 8.40 |
| 01/22/02 | DDB | 5.30 | 130.00 | 689.00 | proofread and make revisions to various motions; draft transmittal letter to Judge Thompson's chambers; hand deliver motions to court clerk, Judge Thompson's chambers | Converted Entry | 5.30 |

PAGE  4

DATE PRINTED:    March 11, 2003

FEES BILL-THRU DATE: 02/28/03

COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

**CLIENT**  25640          BARDEN CORP. THE

**MATTER**  25640-1        BELLO, RALPH v.
                          LITIGATION

| Date | Atty | Hours | Rate | Amount | Description | Notes | |
|---|---|---|---|---|---|---|---|
| 01/22/02 | JAW | 7.80 | 275.00 | 1,072.50 | review additional case law; finalize motions, supporting memoranda and notices; determine elements of settlement position; prepare for court hearing on January 24, 2002 | Converted Entry | 3.90 |
| 01/23/02 | DDB | 1.10 | 130.00 | 143.00 | modify table of dismissed defendants; telephone conversation with Attorney Horvath re: motions filed yesterday; prepare client and file copies of motions filed; telephone inquiry to court clerk to check if any plaintiffs' motion for reconsideration has been filed | Converted Entry | 1.10 |
| 01/24/02 | DDB | 5.50 | 130.00 | 390.00 | prepare motion to supplement memorandum with exhibits; prepare table of pending litigation and table of settlements to be attached as exhibits; fax copies of filings to Judge Thompson's chambers and Attorney Umeugo; attend hearing at Hartford district court with J.A. Wellington | Converted Entry | 3.00 |
| 01/24/02 | JAW | 9.20 | 275.00 | 825.00 | prepare request for leave to supplement memorandum in support of motion for stay and consolidation; prepare transmittal letter re: same; review billing memoranda regarding attorney's fees and costs; telephone conference with Attorney Umeugo; prepare for court hearing; travel to Hartford; appear before the Honorable A. Thompson with regard to pending motions, review additional case law; prepare preliminary proposed conclusions of law for sanctions motion | Converted Entry | 3.00 |
| 01/25/02 | DDB | 4.70 | 130.00 | 611.00 | strategy session with J.A. Wellington re: motion for sanctions; research and draft conclusions of law | Converted Entry | 4.70 |
| 01/25/02 | JAW | 3.80 | 275.00 | 412.50 | continue preparation of sanctions documents; office conference with D.E. Duprey-Bonsignore re: additional research; prepare settlement package including court notice of tender of settlement payment | Converted Entry | 1.50 |
| 01/26/02 | JAW | 2.20 | 275.00 | 605.00 | review case law; review files to identify key documents relevant to motions for the imposition of sanctions against opposing counsel and plaintiffs; prepare chronology of relevant events | Converted Entry | 2.20 |
| 01/27/02 | JAW | 2.40 | 275.00 | 660.00 | continue research of sanctions issues; prepare preliminary conclusions of law | Converted Entry | 2.40 |
| 01/28/02 | DDB | 4.20 | 130.00 | 546.00 | discuss strategy for pursuing sanctions with J.A. Wellington; perform research re: pre-filing conduct, sanctions on plaintiffs; review cases downloaded from Westlaw | Converted Entry | 4.20 |
| 01/28/02 | JAW | 3.40 | 275.00 | 935.00 | office conference with D.E. Duprey-Bonsignore re: additional research; telephone conference, review billing records, preparation of memorandum in support of motion for sanctions | Converted Entry | 3.40 |

DATE PRINTED:    March 11, 2003                                                                    PAGE  5

FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03                    **BILLING MEMO**                    **BILLING NOTES**

**BILLING**                    **CLIENT**  25640        BARDEN CORP. THE
J. A. WELLINGTON
                               **MATTER**  25640-1       BELLO, RALPH v.
                                                         LITIGATION

---

| Date | Atty | Hours | Rate | Amount | Description | Notes | |
|---|---|---|---|---|---|---|---|
| 01/29/02 | DDB | 4.40 | 130.00 | 572.00 | perform research re: leave of court order and court's discretion to impose sanctions as a deterrent; place telephone calls to various attorneys seeking copies of settlement releases in their cases; discuss research results with J.A. Wellington | Converted Entry | 4.40 |
| 01/29/02 | JAW | 2.10 | 275.00 | 577.50 | office conference with D.E. Duprey-Bonsignore re: additional research; telephone conference with Attorney Papa re: prior $10,000 settlement with plaintiffs | Converted Entry | 2.10 |
| 01/30/02 | DDB | 1.80 | 130.00 | 234.00 | update case index; research re: plaintiff's knowledge of sanctionable conduct; colate exhibits to be used in motion for sanctions | Converted Entry | 1.80 |
| 01/30/02 | JAW | 1.40 | 275.00 | 385.00 | prepare proposed conclusions of law | Converted Entry | 1.40 |
| 01/31/02 | DDB | 3.50 | 130.00 | 455.00 | discuss additional documents to draft re: prior plaintiff settlements with J.A. Wellington; prepare table of plaintiffs' federal settlement; review case research; draft motion for court order re: discovery; outline motion for sanctions against plaintiffs | Converted Entry | 3.50 |
| 01/31/02 | JAW | 6.70 | 275.00 | 1,842.50 | prepare proposed conclusions of law (continued), prepare proposed findings of fact | Converted Entry | 6.70 |
| 02/01/02 | DDB | 1.90 | 130.00 | 247.00 | review draft conclusions of law; revise table of plaintiffs' federal settlements; revise motion for court order re: discovery; telephone conversation with attorney for another defendant re: settlement figure; discuss table with J.A. Wellington | Converted Entry | 1.90 |
| 02/01/02 | JAW | 0.80 | 275.00 | 220.00 | office conference with D.E. Duprey-Bonsignore re: obtaining additional information concerning dollar value of plaintiffs' settlements | Converted Entry | 0.80 |
| 02/04/02 | DDB | 0.70 | 130.00 | 91.00 | place telephone calls to counsel for other defendants re: settlement figures; update table of settlements; update case index; discuss settlement figures with J.A. Wellington | Converted Entry | 0.70 |
| 02/04/02 | JAW | 1.70 | 275.00 | 467.50 | telephone conference with K. Thompson (court reporter) re: obtaining copies of hearing transcripts; review additional Rule 11 case law | Converted Entry | 1.70 |
| 02/05/02 | DDB | 4.80 | 130.00 | 624.00 | place telephone calls to attorneys re: further documentation of settlements; research re: Rule 11 and sanctions against parties; conference with J.A. Wellington re: drafting of memorandum in support of motion for sanctions; revise table of plaintiffs' federal settlements | Converted Entry | 4.80 |

DATE PRINTED:     March 11, 2003
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

**CLIENT**  25640          BARDEN CORP. THE

**MATTER**  25640-1        BELLO, RALPH v.
                           LITIGATION

| Date | Atty | Hrs | Rate | Amount | Description | Notes | Hrs2 |
|---|---|---|---|---|---|---|---|
| 02/05/02 | JAW | 5.70 | 275.00 | 1,567.50 | office conference with D.E. Duprey-Bonsignore re: additional research; organize sanctions exhibits; prepare draft findings of fact; revise outline for memorandum in support of motion for imposition of sanctions; office conference with D.E. Duprey-Bonsignore re: same and results of research | Converted Entry | 5.70 |
| 02/06/02 | DDB | 2.50 | 130.00 | 325.00 | strategy discussions with J.A. Wellington; research re: recent cases discussing client/attorney relationship in sanctions context | Converted Entry | 2.50 |
| 02/06/02 | JAW | 2.50 | 275.00 | 687.50 | meet with D.E. Duprey-Bonsignore re: drafting sanctions of supporting memorandum; review additional case law; review Rule 11 commentary | Converted Entry | 2.50 |
| 02/07/02 | DDB | 5.30 | 130.00 | 689.00 | perform Westlaw research re: joint/several liability in a sanctions context; discuss exhibits to motions and memoranda with J.A. Wellington; search files for defendant's objection to request for leave to amend complaint in state action; perform searches of superior court database for state actions to use as exhibits to motion for sanctions | Converted Entry | 5.30 |
| 02/07/02 | JAW | 1.20 | 275.00 | 330.00 | review docket list of filings; office conference with D.E. Duprey-Bonsignore re: obtaining copy of summons, complaint and return from court files | Converted Entry | 1.20 |
| 02/07/02 | JAW | 2.40 | 275.00 | 660.00 | make additions to and reorganize findings of fact supporting documents; continue preparation of proposed findings of fact | Converted Entry | 2.40 |
| 02/10/02 | DDB | 1.80 | 130.00 | 234.00 | review cases and take notes for motion for sanctions | Converted Entry | 1.80 |
| 02/11/02 | DDB | 4.50 | 130.00 | 585.00 | revise table of federal court defendants to include date of complaint; prepare and revise table of state defendants showing entry of nonsuit; place telephone call to Attorney Whitney re: copies of amended complaints showing time of filing; prepare fax to Attorney Whitney re: same; discuss strategy for motion with J.A. Wellington; outline arguments for motion | Converted Entry | 4.50 |
| 02/11/02 | JAW | 1.10 | 275.00 | 302.50 | telephone conference with D.E. Duprey-Bonsignore re: obtaining additional documentary evidence and preparation of a table concerning the nonsuit of the Plaintiffs' state filings | Converted Entry | 1.10 |
| 02/12/02 | DDB | 4.80 | 130.00 | 624.00 | discuss outline with J.A. Wellington; begin drafting portion of memorandum in support of sanctions | Converted Entry | 4.80 |
| 02/12/02 | JAW | 1.50 | 275.00 | 412.50 | revise outline of memorandum in support of motion for the imposition of sanctions; office conference with D.E. Duprey-Bonsignore re: preparation of same | Converted Entry | 1.50 |

DATE PRINTED:      March 11, 2003

FEES BILL-THRU DATE: 02/28/03                                    **BILLING MEMO**                              **BILLING NOTES**

COST BILL-THRU DATE: 02/28/03

**BILLING**                    **CLIENT**  25640          BARDEN CORP. THE
J. A. WELLINGTON

                               **MATTER**  25640-1        BELLO, RALPH v.
                                                          LITIGATION

---

| Date | Atty | Hrs | Rate | Amount | Description | Note | |
|------|------|-----|------|--------|-------------|------|---|
| 02/13/02 | DDB | 3.90 | 130.00 | 507.00 | revise tables of defendants to highlight defendants sued in both federal and state courts; discuss motion to dismiss with J.A. Wellington; review copies of transcripts received from court for pertinent information to include in sanctions brief; review exhibits to findings of fact with J.A. Wellington | Converted Entry | 3.90 |
| 02/13/02 | JAW | 5.10 | 275.00 | 1,402.50 | review hearing transcripts; prepare motion for the imposition of sanctions; office conference with D.E. Duprey-Bonsignore re: same and continued preparation of memorandum in support thereof; prepare detailed findings of fact (continued) | Converted Entry | 5.10 |
| 02/14/02 | DDB | 5.30 | 130.00 | 689.00 | research re: Rule 19 and indispensable parties in CERCLA context; continue drafting memorandum in support of motion for sanctions; discuss memorandum and revised format with J.A. Wellington | Converted Entry | 5.30 |
| 02/14/02 | JAW | 1.40 | 275.00 | 385.00 | office conference with D.E. Duprey-Bonsignore re: preparation of memorandum in support of motion for sanctions | Converted Entry | 1.40 |
| 02/15/02 | DDB | 5.90 | 130.00 | 767.00 | continue to draft and revise memorandum in support of motion for sanctions; research re: "vexatious" or "bad faith" conduct | Converted Entry | 5.90 |
| 02/16/02 | DDB | 1.60 | 130.00 | 208.00 | proofread and revise memorandum in support of motion for sanctions | Converted Entry | 1.60 |
| 02/18/02 | DDB | 5.60 | 130.00 | 728.00 | continue drafting memorandum in support of motion to dismiss; revise legal analysis section of memorandum; compile file of cases cited in memorandum | Converted Entry | 5.60 |
| 02/18/02 | JAW | 7.80 | 275.00 | 2,145.00 | prepare proposed findings of fact (continued); review and revise draft memorandum in support of motion for the imposition of sanctions | Converted Entry | 7.80 |
| 02/19/02 | DDB | 5.30 | 130.00 | 689.00 | conference with J.A. Wellington to review comments to draft of memorandum in support of motion to dismiss; revise memorandum | Converted Entry | 5.30 |
| 02/19/02 | JAW | 8.70 | 275.00 | 2,392.50 | office conference with D.E. Duprey-Bonsignore re: additional research for and revision of draft memorandum in support of motion for sanctions; prepare proposed findings of fact (continued) | Converted Entry | 8.70 |
| 02/20/02 | DDB | 3.90 | 130.00 | 507.00 | revise memorandum in support of motion for sanctions; proofread proposed findings of fact and check exhibit order | Converted Entry | 3.90 |
| 02/20/02 | JAW | 3.30 | 275.00 | 907.50 | complete draft findings of fact; office conference with K. Flammia regarding invoice and billing documentation | Converted Entry | 3.30 |

DATE PRINTED:    March 11, 2003
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

**CLIENT** 25640

**MATTER** 25640-1

BARDEN CORP. THE

BELLO, RALPH v.
LITIGATION

---

| Date | Init | Hrs | Rate | Amt | Description | | |
|------|------|-----|------|-----|-------------|---|---|
| 02/21/02 | DDB | 6.20 | 130.00 | 806.00 | re-format proposed findings of fact; draft motion for discovery order and memorandum in support; conference with J.A. Wellington to discuss changes to brief in support of motion for sanctions; make revisions to brief; research re: recovery of costs as a matter of right | Converted Entry | 6.20 |
| 02/21/02 | JAW | 6.50 | 275.00 | 1,787.50 | review revised memorandum in support of motion for sanctions; prepare further revisions; office conference with D.E. Duprey-Bonsignore re: additions to proposed findings of fact and order for discovery in support of motion for sanctions; review invoice and time sheet for attorneys' fees and litigation expenses affidavit | Converted Entry | 6.50 |
| 02/22/02 | DDB | 5.90 | 130.00 | 767.00 | meet with J.A. Wellington to discuss status of documents; revise memorandum in support of motion for sanctions; prepare table of exhibits; research re: costs issue | Converted Entry | 5.90 |
| 02/22/02 | JAW | 5.50 | 275.00 | 1,512.50 | office conference with D.E. Duprey-Bonsignore re: resolution of additional issues pertaining to motion for sanctions; complete revision of motion for sanctions; memorandum in support thereof and proposed findings of fact | Converted Entry | 5.50 |
| 02/25/02 | DDB | 5.20 | 130.00 | 676.00 | conference with J.A. Wellington re: revisions to court documents, billing memo analysis; make revisions to brief in support of motion for sanctions, proposed findings of fact and motion for court order; perform billing memo analysis and prepare cost and fee tables | Converted Entry | 5.20 |
| 02/25/02 | JAW | 1.80 | 275.00 | 495.00 | office conference with D.E. Duprey-Bonsignore re: completion of motion documents; continue review of revised documents | Converted Entry | 1.80 |
| 02/26/02 | DDB | 6.40 | 130.00 | 832.00 | revise fee and cost tables; draft memorandum in support of court order to provide for discovery; prepare and revise affidavit re: preparation of tables; draft and revise conclusions of law; conference with J.A. Wellington re: procedure for filing with court and final check of documents | Converted Entry | 6.40 |
| 02/26/02 | JAW | 9.70 | 275.00 | 2,667.50 | complete review and revision of all sanctions-related filings; prepare attorney fees and litigation expenses affidavit; review D.E. Duprey-Bonsignore draft affidavit; office conference with D.E. Duprey-Bonsignore re: reproduction and filing of sanctions documents | Converted Entry | 9.70 |
| 02/27/02 | DDB | 7.40 | 130.00 | 962.00 | make final revisions to proposed findings of fact and conclusions of law; execute affidavit; prepare motions and supporting memoranda for filing; hand deliver documents to Hartford district court clerk and Judge Thompson's chambers; prepare copies for distribution; discuss filing with J.A. Wellington | Converted Entry | 7.40 |

DATE PRINTED:    March 11, 2003
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

**CLIENT** 25640        BARDEN CORP. THE

**MATTER** 25640-1      BELLO, RALPH v.
                        LITIGATION

| Date | Init | Hrs | Rate | Amount | Description | Notes | |
|---|---|---|---|---|---|---|---|
| 04/23/02 | DDB | 0.30 | 130.00 | 39.00 | conference with J.A. Wellington re: scheduled argument on motion for discovery order and preparation of request for ruling | Converted Entry | 0.30 |
| 04/23/02 | JAW | 0.70 | 275.00 | 192.50 | review materials pertaining to oral argument scheduling order | Converted Entry | 0.70 |
| 04/24/02 | DDB | 3.30 | 130.00 | 429.00 | conference with J.A. Wellington re: drafting of request for ruling and order; draft request for ruling and order, transmittal letter to chambers | Converted Entry | 3.30 |
| 04/24/02 | JAW | 3.30 | 275.00 | 907.50 | review file documents; office conference with D.E. Duprey-Bonsignore re: preparation of request for ruling/order and chambers transmittal letter; review draft filing and transmittal letters; revise same | Converted Entry | 3.30 |
| 04/25/02 | DDB | 0.80 | 130.00 | 104.00 | prepare request for ruling to be filed with clerk of court by FedEx; prepare certification and chambers copies for delivery by FedEx; file maintenance | Converted Entry | 0.80 |
| 04/30/02 | DDB | 0.50 | 130.00 | 65.00 | photocopy pleadings received from Attorney Umeugo; discuss reply with J.A. Wellington | Converted Entry | 0.50 |
| 04/30/02 | JAW | 1.20 | 275.00 | 330.00 | review Plaintiffs' opposition memoranda and other filings | Converted Entry | 1.20 |
| 05/01/02 | DDB | 2.30 | 130.00 | 299.00 | discuss strategy for reply briefs with J.A. Wellington; locate documents to be used as exhibits to reply brief re: motion for discovery order; review documents filed in response to motion for sanctions by Attorney Umeugo | Converted Entry | 2.30 |
| 05/01/02 | JAW | 4.60 | 275.00 | 1,265.00 | review opposition memoranda, proposed findings of fact, proposed conclusions of law; office conference with D.E. Duprey-Bonsignore re: obtaining copies of exhibits for discovery order reply memorandum; prepare discovery order reply memorandum | Converted Entry | 4.60 |
| 05/02/02 | DDB | 4.90 | 130.00 | 637.00 | locate additional exhibits for reply briefs; discuss strategy with J.A. Wellington; proofread and revise draft reply to objection re: discovery order; check citations and confirm validity of statements made in reply | Converted Entry | 4.90 |
| 05/02/02 | JAW | 6.50 | 275.00 | 1,787.50 | prepare discovery order reply memorandum (continued); meet with D.E. Duprey-Bonsignore re: review of same | Converted Entry | 6.50 |
| 05/03/02 | DDB | 1.60 | 130.00 | 208.00 | file reply to objection to motion for discovery order at Hartford district court and deliver chambers copies; photocopy motion for sanctions filed by other defendant to use in reply to motion for sanctions; discuss strategy with J.A. Wellington | Converted Entry | 1.60 |

DATE PRINTED:    March 11, 2003
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**    **BILLING NOTES**

**BILLING**    **CLIENT**  25640    BARDEN CORP. THE
J. A. WELLINGTON
                **MATTER**  25640-1    BELLO, RALPH v.
                                       LITIGATION

---

| Date | Atty | Hours | Rate | Amount | Description | Note | Hours |
|------|------|-------|------|--------|-------------|------|-------|
| 05/03/02 | JAW | 3.40 | 275.00 | 935.00 | complete order reply memorandum; prepare sanctions reply memorandum; prepare transmittal letter to Magistrate Martinez; prepare reply to sanctions motion opposition memorandum | Converted Entry | 3.40 |
| 05/04/02 | JAW | 3.50 | 275.00 | 962.50 | prepare sanctions reply brief (continued) | Converted Entry | 3.50 |
| 05/05/02 | JAW | 3.00 | 275.00 | 825.00 | prepare sanctions reply brief (continued) | Converted Entry | 3.00 |
| 05/06/02 | DDB | 4.50 | 130.00 | 585.00 | proofread and cite-check reply to objection to motion for sanctions; draft transmittal letter to chambers; discuss suggested changes with J.A. Wellington; revise reply; prepare packages for delivery to court clerk, Judge Thompson and Attorney Umeugo; prepare file copies of documents | Converted Entry | 4.50 |
| 05/06/02 | JAW | 2.00 | 275.00 | 550.00 | complete sanctions reply brief; office conference with D.E. Duprey-Bonsignore re: cite checks; revise draft chambers transmittal letter; office conference with D.E. Duprey-Bonsignore re: review of sanctions reply brief | Converted Entry | 2.00 |
| 05/09/02 | DDB | 1.60 | 130.00 | 208.00 | perform research re: district court's discretion in granting postjudgment discovery orders | Converted Entry | 1.60 |
| 05/09/02 | JAW | 2.70 | 275.00 | 742.50 | prepare for oral argument with regard to motion for order | Converted Entry | 2.70 |
| 05/10/02 | DDB | 1.90 | 130.00 | 247.00 | attend hearing on motion for discovery order; discuss observations with J.A. Wellington | Converted Entry | 1.90 |
| 05/10/02 | JAW | 4.00 | 275.00 | 1,100.00 | complete preparations for oral argument; travel to Hartford; present oral argument regarding motion for issuance of discovery order | Converted Entry | 4.00 |
| 05/17/02 | JAW | 0.20 | 275.00 | 55.00 | review Court's ruling on motion for discovery; office conference with D.E. Duprey-Bonsignore re: obtaining additional complaints | Converted Entry | 0.20 |
| 05/28/02 | JAW | 0.40 | 275.00 | 110.00 | prepare letter to Attorney Umeugo | Converted Entry | 0.40 |
| 05/30/02 | JAW | 3.10 | 275.00 | 852.50 | prepare supplemental findings of fact; close litigation file | Converted Entry | 3.10 |
| 05/31/02 | DDB | 0.50 | 130.00 | 65.00 | prepare supplemental findings of fact to be filed with court clerk by FedEx; prepare chambers and certification copies for delivery by FedEx | Converted Entry | 0.50 |
| 05/31/02 | JAW | 2.00 | 275.00 | 550.00 | revise proposed findings of fact; prepare transmittal letter to Court | Converted Entry | 2.00 |
| 06/03/02 | DDB | 0.40 | 130.00 | 52.00 | compile list of complaints needed for comparison re: settling defendants | Converted Entry | 0.40 |
| 06/11/02 | DDB | 0.20 | 130.00 | 26.00 | discuss plaintiffs' amended proposed findings of fact with J.A. Wellington | Converted Entry | 0.20 |

DATE PRINTED:    March 11, 2003
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

**CLIENT**  25640        BARDEN CORP. THE

**MATTER**  25640-1      BELLO, RALPH v.
                         LITIGATION

---

| 1/18/02 | JAW | 1.60 | 275.00 | 440.00 | review file materials to provide case status update | | 1.60 |
|---|---|---|---|---|---|---|---|

| **TOTAL HOURS** | 414.40 | | | | 399.50 | -- TOTAL PRINTED HOURS |
|---|---|---|---|---|---|---|
| **TOTAL DOLLAR VALUE** | $86,711.50 | DOLLAR VALUE AT RATE 1 | $86,711.50 | $82,976.50 | -- TOTAL DOLLAR VALUE OF PRINTED HOURS |
| TOTAL FEE CARRYING COSTS | $6,740.13 | | | | -- MANUAL FEE |

---

**TIMEKEEPER SUMMARY**

| | | **SUMMARY OF ACTUAL TIME** | | | | **SUMMARY OF PRINTED TIME** | | | |
|---|---|---|---|---|---|---|---|---|---|
| **ID** | **MANUAL ALLOCATION** | **Hours** | **Avg. Rate** | **Dollars** | **% of Total** | **Hours** | **Avg. Rate** | **Dollars** | **% of Total** |
| AS1 | ———— | 4.60 | 145.00 | $667.00 | 1% | 4.60 | 145.00 | $667.00 | 1% |
| DDB | ———— | 175.40 | 129.28 | $22,675.00 | 27% | 172.9 | 129.27 | $22,350.00 | 27% |
| FL | ———— | 3.50 | 140.00 | $490.00 | 1% | 3.50 | 140.00 | $490.00 | 1% |
| JAW | ———— | 227.40 | 273.98 | $62,302.00 | 75% | 215.0 | 273.92 | $58,892.00 | 71% |
| LRG | ———— | 3.50 | 165.00 | $577.50 | 1% | 3.50 | 165.00 | $577.50 | 1% |
| BILLING MEMO TOTALS: . | | 414.40 | 209.25 | $86,711.50 | | 399.50 | 207.70 | $82,976.50 | |

---

**UNBILLED COSTS (Through 02/28/03 )**

| **DATE** | **AMOUNT** | **AUTHORIZED BY** | **COST DESCRIPTION** | **SUMMARY PHRASE** |
|---|---|---|---|---|
| 11/01/01 | 5.00 | JAW | PARKING 10/24 | |
| 11/01/01 | 23.12 | DDB | TRAVEL TO BRIDGEPORT 10/25 | |
| 11/01/01 | 1.10 | DDB | PARKING 10/25 | |
| 11/01/01 | 2.00 | DDB | COPIES | |
| 11/01/01 | 21.74 | DDB | TRAVEL TO HTFD 10/25 | |
| 11/01/01 | 21.39 | JAW | TRAVEL TO HTFD 10/24 | |
| 11/06/01 | 1.10 changed $1.00 | | COPY EXPENSE 11 PAGES | COPY EXPENSE - @ .10/P( |

03/11.

DATE PRINTED:    March 11, 2003
FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**                                    **BILLING NOTES**

**BILLING**                    **CLIENT**  25640        BARDEN CORP. THE
J. A. WELLINGTON
                               **MATTER**  25640-1       BELLO, RALPH v.
                                                         LITIGATION

| Date | Amount | | Description | Billing Note |
|------|--------|---|-------------|--------------|
| 11/06/01 | 14.80 | | COPY EXPENSE 148 PAGES | COPY EXPENSE - @ .10/PG |
| 11/13/01 | 5.50 | | COPY EXPENSE 55 PAGES | COPY EXPENSE - @ .10/PG |
| 11/14/01 | 2.10 | | COPY EXPENSE 21 PAGES | COPY EXPENSE - @ .10/PG |
| 11/16/01 | 9.50 | | COPY EXPENSE 95 PAGES | COPY EXPENSE - @ .10/PG |
| 11/20/01 | 7.35 | ZZZ | 10/25 FEDERAL EXPRESS UMEUGO | |
| 11/21/01 | 0.25 | DDB | PARKING 11/16 | |
| 11/21/01 | 21.74 | DDB | TRAVEL TO HARTFORD 11/16 | |
| 11/30/01 | 19.00 | | F | FAX @ $1.00/PG |
| 11/30/01 | 9.00 | | F | FAX @ $1.00/PG |
| 11/30/01 | 2.00 | | F | FAX @ $1.00/PG |
| 11/30/01 | 10.67 | | WESTLAW JAW 10.25.01 | |
| 11/30/01 | 10.41 | | WESTLAW JAW 11.14.01 | |
| 11/30/01 | 33.75 | | WESTLAW DDB 11.14.01 | |
| 11/30/01 | 703.49 | | WESTLAW DDB 11.6,8,9,14,15 | |
| 11/30/01 | 23.98 | | WESTLAW JAW 11.14.01 | |
| 12/05/01 | 33.27  ≈ 973.71 | | WESTLAW DDB 11.30.01 | |
| 12/20/01 | 0.18 | | TC DDB 11.09.01 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 12/26/01 | 8.96 | ZZZ | 11/6 FEDERAL EXPRESS RAFFONE | |
| 12/26/01 | 8.96 | ZZZ | 11/6 FEDERAL EXPRESS HENIG-ELDNA | |
| 01/15/02 | 3.00 | | COPY EXPENSE 30 PAGES | COPY EXPENSE - @ .10/PG |
| 01/17/02 | 5.20 | | COPY EXPENSE 52 PAGES | COPY EXPENSE - @ .10/PG |
| 01/17/02 | 16.00 | | COPY EXPENSE 160 PAGES | COPY EXPENSE - @ .10/PG |
| 01/17/02 | 4.80 | | COPY EXPENSE 48 PAGES | COPY EXPENSE - @ .10/PG |
| 01/18/02 | 5.00 | | COPY EXPENSE 50 PAGES | COPY EXPENSE - @ .10/PG |
| 01/21/02 | 28.00 | | COPY EXPENSE 280 PAGES | COPY EXPENSE - @ .10/PG |
| 01/22/02 | 1.80 | | COPY EXPENSE 18 PAGES | COPY EXPENSE - @ .10/PG |
| 01/24/02 | 25.00 | | F | FAX @ $1.00/PG |
| 01/24/02 | 7.00 | JAW | PARKING 1/16 | |

DATE PRINTED:    March 11, 2003                                                                    PAGE 13

FEES BILL-THRU DATE: 02/28/03                          **BILLING MEMO**                    **BILLING NOTES**
COST BILL-THRU DATE: 02/28/03

**BILLING**                    **CLIENT** 25640              BARDEN CORP. THE
J. A. WELLINGTON
                               **MATTER** 25640-1           BELLO, RALPH v.
                                                            LITIGATION

---

| Date | Amount | Initials | Description | Billing Notes |
|---|---|---|---|---|
| 01/24/02 | 22.63 | JAW | TRAVEL TO HTFD 1/16 | |
| 01/25/02 | 900.37 | JAW | SETTLEMENT OF CIVIL ACTION NOS:301CV01531(AWT);301CV01541(AWT); 301CV01673(DJS);301CV01665(DJS) | |
| 01/29/02 | 10.58 | ZZZ | FEDERAL EXPRESS L.RAFFONE 1/8 | |
| 01/29/02 | 10.58 | ZZZ | FEDERAL EXPRESS LEE HENIG-ELONA 1/8 | |
| 01/30/02 | -600.00 | ZZZ | REIMBURSEMENT TOWARD SETTLEMENT | |
| 01/31/02 | 7.00 | JAW | PARKING 1/24 | |
| 01/31/02 | 0.75 | DDB | PARKING 1/22 | |
| 01/31/02 | 22.63 | DDB | TRAVEL TO HTFD 1/24 | |
| 01/31/02 | 2.90 | DDB | MICROFICHE COPIES | |
| 01/31/02 | 8.40 | DDB | PHOTOCOPIES | |
| 01/31/02 | 13.14 | DDB | TRAVEL TO HAMDEN 1/17 | |
| 01/31/02 | 22.63 | DDB | TRAVEL TO HTFD 1/22 | |
| 01/31/02 | 406.02 | | WESTLAW DDB 1.15.02 | |
| 01/31/02 | 380.40 | | LEXIS LRG 1.17.02 | |
| 02/05/02 | 1.00 | | COPY EXPENSE 10 PAGES | COPY EXPENSE - @ .10/PG |
| 02/12/02 | 10.58 | ZZZ | 1/16 FEDERAL EXPRESS UMEUGO | |
| 02/12/02 | 10.58 | ZZZ | 1/16 FEDERAL EXPRESS UMEUGO | |
| 02/13/02 | 31.26 | | WESTLAW JAW 1.16.02 | |
| 02/14/02 | 0.12 | | TC DDB 01.29.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 02/14/02 | 0.12 | | TC DDB 01.29.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 02/14/02 | 0.24 | | TC DDB 01.29.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 02/14/02 | 0.48 | | TC DDB 01.25.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 02/14/02 | 0.06 | | TC DDB 01.21.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 02/15/02 | 1.60 | | COPY EXPENSE 16 PAGES | COPY EXPENSE - @ .10/PG |
| 02/19/02 | 21.00 | ZZZ | COMPUTERIZED RESEARCH | |
| 02/19/02 | 101.76 | DDB | TRANSCRIPT | |
| 02/22/02 | -200.00 | ZZZ | TOWARD SETTLEMENT CHECK#140809 | |

DATE PRINTED:     March 11, 2003

FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

CLIENT  25640          BARDEN CORP. THE

MATTER  25640-1        BELLO, RALPH v.
                       LITIGATION

| Date | Amount | Code | Description | Billing Notes |
|---|---|---|---|---|
| 02/25/02 | 308.60 | | COPY EXPENSE 3086 PAGES | COPY EXPENSE - @ .10/PG |
| 02/25/02 | 69.30 | | COPY EXPENSE 693 PAGES | COPY EXPENSE - @ .10/PG |
| 02/26/02 | 13.40 | ZZZ | 1/22 FEDERAL EXPRESS UMEUGO | |
| 02/27/02 | 6.30 | | COPY EXPENSE 63 PAGES | COPY EXPENSE - @ .10/PG |
| 02/27/02 | 74.20 | | COPY EXPENSE 742 PAGES | COPY EXPENSE - @ .10/PG |
| 02/27/02 | 4.10 | | COPY EXPENSE 41 PAGES | COPY EXPENSE - @ .10/PG |
| 02/27/02 | 13.30 | | COPY EXPENSE 133 PAGES | COPY EXPENSE - @ .10/PG |
| 02/28/02 | 2,014.63 | | WESTLAW DDB 1.18,21,22,23,25,28,29,30 | |
| 02/28/02 | 24.24 | | WESTLAW FL 1.17.02 | |
| 02/28/02 | 1,138.03 | | WESTLAW DDB 2.1,5,6,7,14 | |
| 02/28/02 | 48.48 | | WESTLAW AS1 1.17.02 | |
| 02/28/02 | 272.86 | | WESTLAW JAW 1.17,18,19,27 | |
| 03/05/02 | 10.58 | ZZZ | FEDERAL EXPRESS OFFICE OF THE CLERK 1/25 | |
| 03/05/02 | 10.58 | ZZZ | FEDERAL EXPRESS I.UMEUGO 1/25 | |
| 03/05/02 | 10.58 | ZZZ | FEDERAL EXPRESS U.S.DISTRICT COURT 1/25 | |
| 03/07/02 | 22.27 | DDB | TRAVEL TO HTFD 2/27 | |
| 03/07/02 | 0.75 | DDB | PARKING 2/27 | |
| 03/11/02 | 0.12 | | TC DDB 02.05.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 03/11/02 | 0.18 | | TC DDB 02.04.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 03/11/02 | 0.06 | | TC DDB 02.04.02 | LONG DISTANCE TELEPHONE EXPENSE - WATERBURY |
| 03/19/02 | 404.89 | ZZZ | COMPUTERIZED RESEARCH | |
| 03/19/02 | 14.35 | ZZZ | 2/27 FEDERAL EXPRESS UMEUGO | |
| 03/31/02 | 463.29 | | WESTLAW DDB 2.15,21,22 | |
| 03/31/02 | 11.54 | | WESTLAW DDB 3.5.02 | |
| 04/02/02 | 27.56 | ZZZ | COMPUTER RESEARCH | |
| 04/25/02 | 0.50 | | COPY EXPENSE 5 PAGES | COPY EXPENSE - @ .10/PG |
| 04/25/02 | 1.80 | | COPY EXPENSE 18 PAGES | COPY EXPENSE - @ .10/PG |
| 04/30/02 | 48.90 | | COPY EXPENSE 489 PAGES | COPY EXPENSE - @ .10/PG |

DATE PRINTED:    March 11, 2003

FEES BILL-THRU DATE: 02/28/03
COST BILL-THRU DATE: 02/28/03

**BILLING MEMO**

**BILLING NOTES**

**BILLING**
J. A. WELLINGTON

**CLIENT**  25640        BARDEN CORP. THE

**MATTER**  25640-1        BELLO, RALPH v.
                          LITIGATION

---

| Date | Amount | Init | Description | Notes |
|------|--------|------|-------------|-------|
| 05/03/02 | 67.90 | | COPY EXPENSE 679 PAGES | COPY EXPENSE - @ .10/PG |
| 05/03/02 | 7.70 | | COPY EXPENSE 77 PAGES | COPY EXPENSE - @ .10/PG |
| 05/06/02 | 5.20 | | COPY EXPENSE 52 PAGES | COPY EXPENSE - @ .10/PG |
| 05/06/02 | 0.40 | | COPY EXPENSE 4 PAGES | COPY EXPENSE - @ .10/PG |
| 05/09/02 | 1.50 | | COPY EXPENSE 15 PAGES | COPY EXPENSE - @ .10/PG |
| 05/09/02 | 5.40 | | COPY EXPENSE 54 PAGES | COPY EXPENSE - @ .10/PG |
| 05/14/02 | 9.79 | ZZZ | FEDERAL EXPRESS I.UMEUGO 4/25 | |
| 05/14/02 | 9.79 | ZZZ | FEDERAL EXPRESS U.S.DISTRICT COURT 4/25 | |
| 05/14/02 | 9.79 | ZZZ | FEDERAL EXPRESS U.S.DISTRICT COURT 4/25 | |
| 05/14/02 | 9.79 | ZZZ | FEDERAL EXPRESS U.S.DISTRICT COURT 4/25 | |
| 05/16/02 | 2.50 | DDB | PHOTOCOPIES | |
| 05/16/02 | 11.32 | DDB | TRAVEL TO HTFD 5/3 | |
| 05/16/02 | 0.75 | DDB | PARKING 5/3 | |
| 05/23/02 | 22.63 | JAW | TRAVEL TO HTFD 5/10 | |
| 05/23/02 | 5.00 | JAW | PARKING 5/10 | |
| 05/29/02 | 1.00 | | F | FAX @ $1.00/PG |
| 05/31/02 | 3.80 | | COPY EXPENSE 38 PAGES | COPY EXPENSE - @ .10/PG |
| 05/31/02 | 666.88 | | WESTLAW DDB 5.9.02 | |
| 05/31/02 | 9.94 | | WESTLAW JAW 5.9.02 | |
| 05/31/02 | 56.30 | | WESTLAW JAW 5.4.02 | |
| 06/04/02 | 8.48 | ZZZ | COMPUTERIZED RESEARCH LEXIS | |
| 06/04/02 | 4.90 | ZZZ | FEDERAL EXPRESS 5/6 IKECHUKWU UMEUGO | |
| 06/04/02 | 9.88 | ZZZ | FEDERAL EXPRESS 5/7 IKECHUKWU UMEUGO | |
| 06/04/02 | 9.88 | ZZZ | FEDERAL EXPRESS 5/7 US DIST COURT | |
| 06/04/02 | 9.88 | ZZZ | FEDERAL EXPRESS 5/7 ALVIN THOMPSON | |
| 06/18/02 | 9.88 | ZZZ | FEDERAL EXPRESS UMEUGO 5/28 | |
| 07/09/02 | 9.88 | ZZZ | FEDERAL EXPRESS I.UMEUGO 5/31 | |
| 07/09/02 | 9.88 | ZZZ | FEDERAL EXPRESS OFFICE OF THE CLERK 5/31 | |

DATE PRINTED:     March 11, 2003                                                                    PAGE  16

FEES BILL-THRU DATE: 02/28/03

COST BILL-THRU DATE: 02/28/03                   **BILLING MEMO**                    **BILLING NOTES**

**BILLING**                    **CLIENT**  25640          BARDEN CORP. THE
J. A. WELLINGTON
                               **MATTER**  25640-1        BELLO, RALPH v.
                                                          LITIGATION

---

07/09/02     9.88     ZZZ          FEDERAL EXPRESS A.THOMPSON 5/31

**TOTAL COSTS**       **$8,288.30**

COST
CARRYING           $650.96

---

**TOTAL FEES AND EXPENSES DUE:**              **$91,264.80**

# EXHIBIT 4

# All Clients Detail Report

From 01/01/2000 Thru 10/30/2006

## Client No. and Name 25640 - BARDEN CORP, THE

### TIME DETAIL

| Timekeeper Date Worked | Matter No. Matter Name | Entry No. Work Status | Actual Hours Actual Rate Actual Dollars | Description and Notes Phase Task Activity | Printed Hours Printed Rate Printed Dollars |
|---|---|---|---|---|---|
| SLUSARZ, FRANCES 10/02/2006 | 25640-1 BELLO, RALPH v. | 570922 Work-In-Process | 0.60 $175.00 $105.00 | DESC: telephone conferences with J.A. Wellington; attention to ruling on motion for sanctions; e-mail to J.A. Wellington re: same; attention to retrieving file from storage and reopening file | 0.60 $175.00 $105.00 |
| SLUSARZ, FRANCES 10/04/2006 | 25640-1 BELLO, RALPH v. | 572278 Work-In-Process | 1.10 $175.00 $192.50 | DESC: telephone conference with J.A. Wellington re: assignment | 1.10 $175.00 $192.50 |
| SLUSARZ, FRANCES 10/05/2006 | 25640-1 BELLO, RALPH v. | 572284 Work-In-Process | 3.70 $175.00 $647.50 | DESC: analysis of decision on motion for sanctions; prepare application for attorneys' fees; telephone conference with Judge Thompson's chambers re: form of application; telephone conference with J.A. Wellington | 3.70 $175.00 $647.50 |
| SLUSARZ, FRANCES 10/09/2006 | 25640-1 BELLO, RALPH v. | 572291 Work-In-Process | 0.40 $175.00 $70.00 | DESC: continue preparing application for attorneys' fees and affidavit of J.A. Wellington | 0.40 $175.00 $70.00 |
| SLUSARZ, FRANCES 10/10/2006 | 25640-1 BELLO, RALPH v. | 572298 Work-In-Process | 2.20 $175.00 $385.00 | DESC: revise application for attorneys' fees and affidavit of J.A. Wellington; prepare supporting exhibits | 2.20 $175.00 $385.00 |
| SLUSARZ, FRANCES 10/11/2006 | 25640-1 BELLO, RALPH v. | 572299 Work-In-Process | 1.60 $175.00 $280.00 | DESC: prepare exhibits to affidavit and application for attorneys fees and expenses; revise same | 1.60 $175.00 $280.00 |
| SLUSARZ, FRANCES | Actual Hours: 9.60 | Actual Dollars: $1,680.00 | | Printed Hours: 9.60    Printed Dollars: $1,680.00 | |

### TIME DETAIL

| Timekeeper Date Worked | Matter No. Matter Name | Entry No. Work Status | Actual Hours Actual Rate Actual Dollars | Description and Notes Phase Task Activity | Printed Hours Printed Rate Printed Dollars |
|---|---|---|---|---|---|
| WELLINGTON, JOSEPH A 08/22/2006 | 25640-1 BELLO, RALPH v. | 196426 Work-In-Process | 1.00 $280.00 $280.00 | DESC: review file documents re: motion for sanctions | 1.00 $280.00 $280.00 |
| WELLINGTON, JOSEPH A 08/26/2003 | 25640-1 BELLO, RALPH v. | 196427 Work-In-Process | 0.90 $280.00 $252.00 | DESC: prepare request for assignment of a magistrate judge | 0.90 $280.00 $252.00 |
| WELLINGTON, JOSEPH A 05/25/2005 | 25640-1 BELLO, RALPH v. | 401859 Work-In-Process | 6.20 $280.00 $1,736.00 | DESC: prepare for conference call with Judge Thompson; participate in conference call | 6.20 $280.00 $1,736.00 |
| WELLINGTON, JOSEPH A TIME TOTALS: | Actual Hours: 8.10 Actual Hours: 17.70 | Actual Dollars: $2,268.00 Actual Dollars: $3,948.00 | | Printed Hours: 8.10    Printed Dollars: $2,268.00 Printed Hours: 17.70    Printed Dollars: $3,948.00 | |

October 30, 2006 12:14 PM

Page 1 Of 9

EXHIBIT 4

| Matter | Status / Date | Description | Code | Qty | Amount | Batch | Ref |
|---|---|---|---|---|---|---|---|
| 25640-1 BELLO, RALPH v. | Work-In-Process 08/04/2002 | DESC: FEDERAL EXPRESS 5/7 ALVIN THOMPSON — NOTES: Converted Entry | CONVER | 0 | $9.88 | ZZZ | 3508 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 08/04/2002 | DESC: COMPUTERIZED RESEARCH LEXIS — NOTES: Converted Entry | RSRCH LEXIS | 0 | $8.48 | ZZZ | 1080 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 08/04/2002 | DESC: FEDERAL EXPRESS 5/6 IKECHUKWU UMEUGO — NOTES: Converted Entry | CONVER | 0 | $4.90 | ZZZ | 1308 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 06/16/2002 | DESC: FEDERAL EXPRESS UMEUGO 5/28 — NOTES: Converted Entry | FEDEX | 0 | $9.88 | ZZZ | 1261 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 07/09/2002 | DESC: FEDERAL EXPRESS OFFICE OF THE CLERK 5/31 — NOTES: Converted Entry | CONVER | 0 | $9.88 | ZZZ | 2606 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 07/09/2002 | DESC: FEDERAL EXPRESS A.THOMPSON 5/31 — NOTES: Converted Entry | CONVER | 0 | $9.88 | ZZZ | 6435 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 07/09/2002 | DESC: FEDERAL EXPRESS I.UMEUGO 5/31 — NOTES: Converted Entry | CONVER | 0 | $9.88 | ZZZ | 10172 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 04/22/2003 | DESC: FEDERAL EXPRESS CORPORATION: FED EX-L.RAFFONE 3/13 | REC/EXP | 0 | $13.83 | ZZZ | 32123 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 04/22/2003 | DESC: FEDERAL EXPRESS CORPORATION: FED EX-JENKINS & GILCHRIST 3/13 | REC/EXP | 0 | $13.83 | ZZZ | 153226 32127 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 07/08/2003 | DESC: FEDERAL EXPRESS CORPORATION: FED EX-IAN CHEN 6/15 | REC/EXP | 0 | $29.97 | ZZZ | 153226 36857 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 07/22/2003 | DESC: FEDERAL EXPRESS CORPORATION: FED EX-IAN CHEN 6/18 | REC/EXP | 0 | $40.47 | ZZZ | 155028 37669 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 07/22/2003 | DESC: FEDERAL EXPRESS CORPORATION: FED EX-IAN CHEN 6/18 | REC/EXP | 0 | $29.97 | ZZZ | 155346 37670 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 03/23/2004 | DESC: FEDERAL EXPRESS CORPORATION: IAN CHEN 3/5 | REC/EXP | 0 | $31.63 | ZZZ | 155346 51396 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 04/05/2005 | DESC: FEDERAL EXPRESS CORPORATION: IAN CHEN 3/11 | REC/EXP | 0 | $33.83 | ZZZ | 160591 70208 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 05/31/2005 | DESC: FAX CHARGES | R/E FAX | 25 | $25.00 | K. FINELLI | 168854 72874 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 05/31/2005 | DESC: FAX CHARGES | R/E FAX | 2 | $2.00 | K. FINELLI | 72875 |
| 25640-1 BELLO, RALPH v. | Work-In-Process 05/31/2005 | DESC: FAX CHARGES | R/E FAX | 12 | $12.00 | K. FINELLI | 72876 |

72877
K. FINELLI

Page 9 Of 9

25640-1
BELLO, RALPH v.

Work-In-Process
05/31/2005

R/E FAX    4

$4.00  DESC: FAX CHARGES
$4.00
$4.00

| | Internal Amount: | Actual Dollars: | Charge Amount: | Printed Amount: |
|---|---|---|---|---|
| | 17.70 | $7,551.12 | $7,551.12 | $7,551.02 |
| | 17.70 | $7,551.12 | $7,551.12 | $7,551.02 |

**Totals for 25640-1**
**COST TOTALS:**

| | Actual Hours: | | Printed Hours: | | Printed Dollars: |
|---|---|---|---|---|---|
| **Report Totals:** | 17.70 | $3,948.00 | 17.70 | $3,948.00 |

| | Internal Amount: | Charge Amount: | Printed Amount: |
|---|---|---|---|
| **Report Totals:** | $7,551.12 | $7,551.12 | $7,551.02 |

October 30, 2006 12:14 PM

# EXHIBIT 5

## Bello v. Barden Corp.
## Civil Action No. 3:01CV01531 (AWT)

| Description | Non-Sanction-Related Work | | Sanction-Related Work | |
|---|---|---|---|---|
| | Phase I | Phase II | Phase I | Phase II |
| JAW hours | 94.6 | 58.2 | - | 137.4 |
| DDB hours | 82.8 | 27.4 | 3.3 | 130.3 |
| FCS hours | - | - | - | 9.6 |
| Total | 177.4 | 85.6 | 3.3 | 277.3 |
| | | | | |
| JAW fees | 24,471 | 16,641 | - | 37,193 |
| DDB fees | 9,930 | 3,562 | 429 | 16,939 |
| FCS fees | - | - | - | 2,730 |
| Total | 34,401 | 20,203 | 429 | 56,862 |

| Total Hours | | | | |
|---|---|---|---|---|
| Non-Sanction | 263.00 | | Sanction | 280.6 |

| Total Fees | | | | |
|---|---|---|---|---|
| Non-Sanction | 54,604 | | Sanction | 57,291 |

| Total Expenses | 12,588 |
|---|---|

| Total Fees and Costs: | 124,482 |
|---|---|

Exhibit 5